# A121 – A160

DAIMLERCHRYSLER

HOURLY HUMAN RESOURCES SYSTEM

page 2

EMPLOYEE ATTENDANCE INQUIRY - INQACS

1/9/02

3130 - NEWARK PARTS DEPOT

t7232dr                    FROM    01/01/1900         THRU    01/09/2002

DCID/MSTR:   445956 PETRUCELLI, DINO G

VAC/PAA   START:   05/07/2001   END:   05/05/2002   AVALBL: VAC:   0   PAA:  24.00   3C TKN:  0

| A/T DATE | TYP | LOCN | DEPT | SF | SUPV NBR | DOW | REAS | PRE EXC | SUGG | GVN | DATE GVN | LOST | PAA |
|----------|-----|------|------|----|----|-----|------|---------|------|-----|----------|------|-----|
| 08/24/1998 | A | 3130 | 6703 | 2 | 9600 | MON | IPME | | | | | 8.0 | 0.0 |
| 08/25/1998 | A | 3130 | 6703 | 2 | 9600 | TUE | IPME | | | | | 8.0 | 0.0 |
| 08/26/1998 | T | 3130 | 6703 | 2 | 9600 | WED | PERE | Y | | | | 0.9 | 0.0 |
| 09/03/1998 | H | 3130 | 6703 | 2 | 9600 | THU | HOMR | | | | | 2.1 | 0.0 |
| 10/06/1998 | H | 3130 | 6703 | 2 | 9600 | TUE | HOMR | | | | | 3.0 | 0.0 |
| 10/07/1998 | H | 3130 | 6703 | 2 | 9600 | WED | HOMR | | | | | 6.0 | 0.0 |
| 10/12/1998 | T | 3130 | 6703 | 2 | 9600 | MON | MISU | | | | | 1.9 | 0.0 |
| 10/15/1998 | T | 3130 | 6703 | 2 | 9600 | THU | MISU | | | | | 0.1 | 0.0 |
| 10/30/1998 | A | 3130 | 6703 | 2 | 9600 | FRI | BERC | Y | | | | 8.0 | 0.0 |
| 11/02/1998 | A | 3130 | 6703 | 2 | 9600 | MON | BERC | Y | | | | 8.0 | 0.0 |
| 11/03/1998 | A | 3130 | 6703 | 2 | 9600 | TUE | BERC | Y | | | | 8.0 | 0.0 |
| 11/04/1998 | A | 3130 | 6703 | 2 | 9600 | WED | BERX | Y | | | | 8.0 | 0.0 |
| 11/10/1998 | T | 3130 | 6703 | 2 | 9600 | TUE | MISU | | | | | 0.1 | 0.0 |
| 11/30/1998 | T | 3130 | 6703 | 2 | 1102 | MON | MISU | | 01 | 01 | 12/02/1998 | 1.8 | 0.0 |
| 12/14/1998 | T | 3130 | 6703 | 2 | 1102 | MON | MISU | | | | | 2.5 | 0.0 |
| 12/16/1998 | T | 3130 | 6703 | 2 | 1102 | WED | MISU | | 02 | 02 | 12/18/1998 | 0.1 | 0.0 |
| 12/18/1998 | T | 3130 | 6703 | 2 | 1102 | FRI | MISU | | | | | 0.1 | 0.0 |
| 12/21/1998 | T | 3130 | 6703 | 2 | 1102 | MON | MISU | | 03 | 03 | 12/22/1998 | 1.4 | 0.0 |
| 01/05/1999 | A | 3130 | 6703 | 2 | 1102 | TUE | DISC | | | | | 8.0 | 0.0 |
| 01/06/1999 | A | 3130 | 6703 | 2 | 1102 | WED | DISC | | | | | 8.0 | 0.0 |
| 01/07/1999 | A | 3130 | 6703 | 2 | 1102 | THU | DISC | | | | | 8.0 | 0.0 |
| 01/08/1999 | A | 3130 | 6703 | 2 | 1102 | FRI | DISC | | | | | 8.0 | 0.0 |
| 01/29/1999 | A | 3130 | 6703 | 2 | 1102 | FRI | PERU | | B1 | B1 | | 8.0 | 0.0 |
| 02/15/1999 | T | 3130 | 6703 | 2 | 2799 | MON | MISU | | | | | 0.1 | 0.0 |
| 03/11/1999 | H | 3130 | 6703 | 2 | 2799 | THU | HOMC | | | | | 0.5 | 0.0 |
| 03/18/1999 | A | 3130 | 6703 | 2 | 5576 | THU | BERC | | | | | 8.0 | 0.0 |
| 03/19/1999 | A | 3130 | 6703 | 2 | 2799 | FRI | BERC | | | | | 8.0 | 0.0 |
| 03/22/1999 | A | 3130 | 6703 | 2 | 2799 | MON | BERC | | | | | 8.0 | 0.0 |
| 03/26/1999 | H | 3130 | 6703 | 2 | 2799 | FRI | HOMR | | | | | 3.6 | 0.0 |
| 03/30/1999 | A | 3130 | 6703 | 2 | 2799 | TUE | PERU | | B2 | B2 | | 8.0 | 0.0 |
| 04/05/1999 | A | 3130 | 6703 | 2 | 2799 | MON | MISU | | B3 | B3 | | 8.0 | 0.0 |
| 04/08/1999 | A | 3130 | 6703 | 2 | 2799 | THU | MISU | | B4 | B4 | | 8.0 | 0.0 |
| 04/12/1999 | A | 3130 | 6703 | 2 | 2799 | MON | MISU | | B5 | B5 | | 8.0 | 0.0 |
| 04/13/1999 | T | 3130 | 6703 | 2 | 2799 | TUE | MISU | | 03 | 03 | 04/16/1999 | 0.1 | 0.0 |
| 04/15/1999 | T | 3130 | 6703 | 2 | 2799 | THU | MISE | | | | | 0.2 | 0.0 |
| 04/19/1999 | A | 3130 | 6703 | 2 | 2799 | MON | DISC | | | | | 8.0 | 0.0 |
| 04/20/1999 | A | 3130 | 6703 | 2 | 2799 | TUE | DISC | | | | | 8.0 | 0.0 |
| 04/21/1999 | A | 3130 | 6703 | 2 | 2799 | WED | DISC | | | | | 8.0 | 0.0 |
| 04/22/1999 | A | 3130 | 6703 | 2 | 2799 | THU | DISC | | | | | 8.0 | 0.0 |
| 04/23/1999 | A | 3130 | 6703 | 2 | 2799 | FRI | DISC | | | | | 8.0 | 0.0 |
| 04/30/1999 | T | 3130 | 6703 | 2 | 2799 | FRI | DISC | | | | | 4.0 | 0.0 |

A121

D 000015

DAIMLERCHRYSLER

HOURLY HUMAN RESOURCES SYSTEM

page 3

EMPLOYEE ATTENDANCE INQUIRY - INQACS

1/9/02

3130 - NEWARK PARTS DEPOT

t7232dr                    FROM        01/01/1900            THRU        01/09/2002

DCID/MSTR:    445956 PETRUCELLI, DINO G

VAC/PAA    START:    05/07/2001    END:    05/05/2002    AVALBL: VAC:    0    PAA:    24.00    3C TKN:    0

| A/T DATE | TYP | LOCN | DEPT | SF | SUPV NBR | DOW | REAS | PRE EXC | *** DISCIPLINE *** SUGG | GVN | DATE GVN | ** LOST ** LOST | PAA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/1999 | A | 3130 | 6703 | 2 | 4691 | MON | DISC | | | | | 8.0 | 0.0 |
| 05/04/1999 | A | 3130 | 6703 | 2 | 2799 | TUE | DISC | | | | | 8.0 | 0.0 |
| 07/01/1999 | T | 3130 | 6703 | 2 | 5576 | THU | MISU | | | | | 0.1 | 0.0 |
| 07/06/1999 | H | 3130 | 6703 | 2 | 5576 | TUE | HOMR | | | | | 3.9 | 0.0 |
| 07/07/1999 | A | 3130 | 6703 | 2 | 5576 | WED | MISU | | B6 | B6 | 07/12/1999 | 8.0 | 0.0 |
| 07/08/1999 | A | 3130 | 6703 | 2 | 5576 | THU | MISU | | B7 | B7 | | 8.0 | 0.0 |
| 07/22/1999 | T | 3130 | 6703 | 2 | 5576 | THU | MISU | | | | | 0.4 | 0.0 |
| 08/12/1999 | H | 3130 | 6703 | 2 | 5576 | THU | HOMR | | | | | 7.6 | 0.0 |
| 08/18/1999 | A | 3130 | 6703 | 2 | 5576 | WED | PERE | Y | | | | 8.0 | 8.0 |
| 08/24/1999 | A | 3130 | 6703 | 2 | 5576 | TUE | IPNE | | B8 | B8 | 08/30/1999 | 8.0 | 0.0 |
| 08/25/1999 | A | 3130 | 6703 | 2 | 5576 | WED | IPNE | | B9 | B9 | 09/21/1999 | 8.0 | 0.0 |
| 09/06/1999 | A | 3130 | 6703 | 2 | 5576 | MON | VACF | | | | | 8.0 | 0.0 |
| 09/07/1999 | A | 3130 | 6703 | 2 | 5576 | TUE | VACF | | | | | 8.0 | 0.0 |
| 09/08/1999 | A | 3130 | 6703 | 2 | 5576 | WED | VACF | | | | | 8.0 | 0.0 |
| 09/09/1999 | A | 3130 | 6703 | 2 | 5576 | THU | VACF | | | | | 8.0 | 0.0 |
| 09/10/1999 | A | 3130 | 6703 | 2 | 5576 | FRI | VACF | | | | | 8.0 | 0.0 |
| 09/16/1999 | A | 3130 | 6703 | 2 | 4691 | THU | LOGF | | | | | 8.0 | 0.0 |
| 09/17/1999 | A | 3130 | 6703 | 2 | 5576 | FRI | MISU | | D1 | D1 | 09/22/1999 | 8.0 | 0.0 |
| 09/22/1999 | T | 3130 | 6703 | 2 | 5576 | WED | DISC | | | | | 7.0 | 0.0 |
| 10/22/1999 | H | 3130 | 6703 | 2 | 4691 | FRI | HOMR | | | | | 3.2 | 0.0 |
| 10/28/1999 | H | 3130 | 6703 | 2 | 4691 | THU | HOMR | | | | | 0.2 | 0.0 |
| 11/15/1999 | A | 3130 | 6703 | 2 | 4691 | MON | PAAH | | | | | 8.0 | 0.0 |
| 11/29/1999 | A | 3130 | 6703 | 2 | 4691 | MON | PERE | Y | | | | 8.0 | 8.0 |
| 11/30/1999 | A | 3130 | 6703 | 2 | 4691 | TUE | PERE | Y | | | | 8.0 | 8.0 |
| 12/01/1999 | A | 3130 | 6703 | 2 | 4691 | WED | PERE | Y | | | | 8.0 | 8.0 |
| 12/02/1999 | A | 3130 | 6703 | 2 | 4691 | THU | PERE | Y | | | | 8.0 | 8.0 |
| 12/03/1999 | A | 3130 | 6703 | 2 | 4691 | FRI | PERE | Y | | | | 8.0 | 8.0 |
| 12/23/1999 | H | 3130 | 6703 | 2 | 4691 | THU | HOMC | | | | | 0.7 | 0.0 |
| 12/27/1999 | A | 3130 | 6703 | 2 | 4691 | MON | PAAH | | | | | 8.0 | 0.0 |
| 12/28/1999 | A | 3130 | 6703 | 2 | 4691 | TUE | PAAH | | | | | 8.0 | 0.0 |
| 12/29/1999 | A | 3130 | 6703 | 2 | 4691 | WED | PAAH | | | | | 8.0 | 0.0 |
| 01/03/2000 | A | 3130 | 6703 | 2 | 4691 | MON | MISU | | D2 | D2 | 01/04/2000 | 8.0 | 0.0 |
| 03/06/2000 | T | 3130 | 6703 | 2 | 4691 | MON | PERE | | | | | 4.0 | 4.0 |
| 04/14/2000 | A | 3130 | 6703 | 2 | 7070 | FRI | PERE | Y | | | | 8.0 | 8.0 |
| 04/24/2000 | A | 3130 | 6703 | 2 | 7070 | MON | PAAH | | | | | 8.0 | 0.0 |
| 05/05/2000 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | A122 | | | 1.0 | 0.0 |
| 05/17/2000 | H | 3130 | 6703 | 2 | 7070 | WED | HOMR | | | | | 4.0 | 4.0 |
| 05/23/2000 | T | 3130 | 6703 | 2 | 7070 | TUE | MISU | | D 000016 | | | 6.1 | 0.0 |
| 05/30/2000 | T | 3130 | 6703 | 2 | 7070 | TUE | MISU | | | | | 2.3 | 0.0 |
| 06/05/2000 | T | 3130 | 6703 | 2 | 7070 | MON | MISU | | | | | 0.6 | 0.0 |
| 06/13/2000 | A | 3130 | 6703 | 2 | 7070 | TUE | DISC | | | | | 8.0 | 0.0 |

DAIMLERCHRYSLER

HOURLY HUMAN RESOURCES SYSTEM

page  4

EMPLOYEE ATTENDANCE INQUIRY - INQACS

1/9/02

3130 - NEWARK PARTS DEPOT

t7232dr                                          FROM      01/01/1900              THRU      01/09/2002

DCID/MSTR:    445956 PETRUCELLI, DINO G

VAC/PAA    START:   05/07/2001    END:   05/05/2002    AVAILBL: VAC:   0         PAA:   24.00    3C TKN:   0

| A/T DATE | TYP | LOCN | DEPT | SF | SUPV NBR | DOW | REAS | PRE EXC | *** DISCIPLINE *** SUGG | GVN | DATE GVN | ** LOST ** LOST | PAA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/2000 | A | 3130 | 6703 | 2 | 7070 | WED | DISC | | | | | 8.0 | 0.0 |
| 06/15/2000 | A | 3130 | 6703 | 2 | 7070 | THU | DISC | | | | | 8.0 | 0.0 |
| 06/16/2000 | A | 3130 | 6703 | 2 | 7070 | FRI | DISC | | | | | 8.0 | 0.0 |
| 06/19/2000 | A | 3130 | 6703 | 2 | 7070 | MON | DISC | | | | | 8.0 | 0.0 |
| 06/20/2000 | A | 3130 | 6703 | 2 | 7070 | TUE | DISC | | | | | 8.0 | 0.0 |
| 06/21/2000 | A | 3130 | 6703 | 2 | 7070 | WED | DISC | | | | | 8.0 | 0.0 |
| 06/22/2000 | A | 3130 | 6703 | 2 | 7070 | THU | DISC | | | | | 8.0 | 0.0 |
| 06/23/2000 | A | 3130 | 6703 | 2 | 7070 | FRI | DISC | | | | | 8.0 | 0.0 |
| 06/26/2000 | A | 3130 | 6703 | 2 | 7070 | MON | DISC | | | | | 8.0 | 0.0 |
| 07/10/2000 | A | 3130 | 6703 | 2 | 7070 | MON | PERE | Y | | | | 8.0 | 8.0 |
| 07/11/2000 | T | 3130 | 6703 | 2 | 7070 | TUE | MISU | | | | | 4.3 | 0.0 |
| 07/19/2000 | A | 3130 | 6703 | 2 | 5576 | WED | PERE | Y | | | | 8.0 | 8.0 |
| 08/10/2000 | T | 3130 | 6703 | 2 | 6236 | THU | PERE | | | | | 4.0 | 4.0 |
| 09/11/2000 | A | 3130 | 6703 | 2 | 6236 | MON | BERC | | | | | 8.0 | 0.0 |
| 09/12/2000 | A | 3130 | 6703 | 2 | 6236 | TUE | BERC | | | | | 8.0 | 0.0 |
| 09/13/2000 | A | 3130 | 1 | | | WED | BERC | | | | | 8.0 | 0.0 |
| 09/14/2000 | T | 3130 | 6703 | 2 | 6236 | THU | MISE | | | | | 2.2 | 0.0 |
| 09/22/2000 | A | 3130 | 6703 | 2 | 7070 | FRI | PERE | Y | | | | 8.0 | 8.0 |
| 10/06/2000 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | | | | 0.8 | 0.0 |
| 10/13/2000 | T | 3130 | 6703 | 2 | 7070 | FRI | MISU | | | | | 4.2 | 0.0 |
| 10/27/2000 | T | 3130 | 6703 | 2 | 7070 | FRI | MISU | | | | | 0.2 | 0.0 |
| 11/07/2000 | A | 3130 | 6703 | 2 | 7070 | TUE | PAAH | | | | | 8.0 | 0.0 |
| 11/27/2000 | A | 3130 | 6703 | 2 | 7070 | MON | PERE | Y | | | | 8.0 | 8.0 |
| 12/01/2000 | T | 3130 | 6703 | 2 | 4691 | FRI | MISU | | | | | 0.1 | 0.0 |
| 12/13/2000 | A | 3130 | 6703 | 2 | 4691 | WED | PEIA | | | | | 8.0 | 0.0 |
| 12/14/2000 | H | 3130 | 6703 | 2 | 4691 | THU | HOMR | | | | | 4.4 | 0.0 |
| 12/22/2000 | T | 3130 | 6703 | 2 | 4691 | FRI | MISU | | | | | 4.8 | 0.0 |
| 12/26/2000 | A | 3130 | 6703 | 2 | 4691 | TUE | PAAH | | | | | 8.0 | 0.0 |
| 12/27/2000 | A | 3130 | 6703 | 2 | 4691 | WED | PAAH | | | | | 8.0 | 0.0 |
| 12/28/2000 | A | 3130 | 6703 | 2 | 4691 | THU | PAAH | | | | | 8.0 | 0.0 |
| 01/12/2001 | T | 3130 | 6703 | 2 | 7070 | FRI | MISE | | | | | 5.0 | 0.0 |
| 01/18/2001 | H | 3130 | 6703 | 2 | 7070 | THU | HOMC | | | | | 0.3 | 0.0 |
| 01/19/2001 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | | | | 1.5 | 0.0 |
| 01/26/2001 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | | | | 1.7 | 0.0 |
| 01/26/2001 | T | 3130 | 6703 | 2 | 7070 | FRI | MISE | | | | | 3.7 | 0.0 |
| 01/31/2001 | H | 3130 | 6703 | 2 | 7070 | WED | HOMC | | | | | 1.0 | 0.0 |
| 02/01/2001 | H | 3130 | 6703 | 2 | 7070 | THU | HOMC | | A123 | | | 1.0 | 0.0 |
| 02/02/2001 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | | | | 0.5 | 0.0 |
| 02/05/2001 | H | 3130 | 6703 | 2 | 7070 | MON | HOMC | | D 000017 | | | 1.4 | 0.0 |
| 02/07/2001 | H | 3130 | 6703 | 2 | 7070 | WED | HOMC | | | | | 0.9 | 0.0 |
| 02/08/2001 | H | 3130 | 6703 | 2 | 7070 | THU | HOMR | | | | | 4.0 | 4.0 |

DAIMLERCHRYSLER

HOURLY HUMAN RESOURCES SYSTEM

page 5

EMPLOYEE ATTENDANCE INQUIRY - INQACS

1/9/02

3130 - NEWARK PARTS DEPOT

t7232dr                    FROM    01/01/1900          THRU    01/09/2002

DCID/MSTR:   445956 PETRUCELLI, DINO G

VAC/PAA   START:  05/07/2001   END:  05/05/2002   AVALBL: VAC:  0      PAA:  24.00    3C TKN:  0

| A/T DATE | TYP | LOCN | DEPT | SF | SUPV NBR | DOW | REAS | PRE EXC | SUGG | GVN | DATE GVN | LOST | PAA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2001 | H | 3130 | 6703 | 2 | 7070 | THU | HOMC | | | | | 1.5 | 0.0 |
| 02/16/2001 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | | | | 1.0 | 0.0 |
| 02/22/2001 | T | 3130 | 6703 | 2 | 7070 | THU | MISU | | | | | 3.2 | 0.0 |
| 03/05/2001 | A | 3130 | 6703 | 2 | 7070 | MON | MISU | | B1 | B1 | | 8.0 | 0.0 |
| 03/09/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | DISC | | | | | 8.0 | 0.0 |
| 03/12/2001 | A | 3130 | 6703 | 2 | 7070 | MON | DISC | | | | | 8.0 | 0.0 |
| 03/13/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | DISC | | | | | 8.0 | 0.0 |
| 03/14/2001 | A | 3130 | 6703 | 2 | 7070 | WED | DISC | | | | | 8.0 | 0.0 |
| 03/15/2001 | A | 3130 | 6703 | 2 | 7070 | THU | DISC | | | | | 8.0 | 0.0 |
| 03/16/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | DISC | | | | | 8.0 | 0.0 |
| 03/19/2001 | A | 3130 | 6703 | 2 | 7070 | MON | DISC | | | | | 8.0 | 0.0 |
| 03/20/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | DISC | | | | | 8.0 | 0.0 |
| 03/30/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | PERE | Y | | | | 8.0 | 8.0 |
| 04/02/2001 | A | 3130 | 6703 | 2 | 7070 | MON | MISU | | B2 | B2 | | 8.0 | 0.0 |
| 04/03/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | MISU | | B3 | B3 | | 8.0 | 0.0 |
| 04/06/2001 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | | | | 0.7 | 0.0 |
| 04/11/2001 | T | 3130 | 6703 | 2 | 7070 | WED | MISE | | | | | 1.4 | 0.0 |
| 04/12/2001 | T | 3130 | 6703 | 2 | 7070 | THU | DOCK | | | | | 0.1 | 0.0 |
| 04/20/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | MISU | | B4 | B4 | | 8.0 | 0.0 |
| 04/27/2001 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMR | | | | | 2.5 | 0.0 |
| 05/04/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | MISU | | B5 | B5 | | 8.0 | 0.0 |
| 05/07/2001 | A | 3130 | 6703 | 2 | 7070 | MON | VACF | | | | | 8.0 | 0.0 |
| 05/08/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | VACF | | | | | 8.0 | 0.0 |
| 05/09/2001 | A | 3130 | 6703 | 2 | 7070 | WED | VACF | | | | | 8.0 | 0.0 |
| 05/10/2001 | A | 3130 | 6703 | 2 | 7070 | THU | VACF | | | | | 8.0 | 0.0 |
| 05/11/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | VACF | | | | | 8.0 | 0.0 |
| 05/14/2001 | A | 3130 | 6703 | 2 | 7070 | MON | PERE | Y | | | | 8.0 | 8.0 |
| 05/15/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | PERE | Y | | | | 8.0 | 8.0 |
| 05/22/2001 | H | 3130 | 6703 | 2 | 7070 | TUE | HOMR | | | | | 6.4 | 0.0 |
| 05/25/2001 | H | 3130 | 6703 | 2 | 7070 | FRI | HOMC | | | | | 0.7 | 0.0 |
| 07/16/2001 | H | 3130 | 6703 | 2 | 7070 | MON | HOMC | | | | | 0.6 | 0.0 |
| 07/17/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | MISU | | B6 | B6 | | 8.0 | 0.0 |
| 07/18/2001 | A | 3130 | 6703 | 2 | 7070 | WED | PERE | Y | | | | 8.0 | 8.0 |
| 07/20/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | MISU | | B7 | B7 | | 8.0 | 0.0 |
| 07/23/2001 | A | 3130 | 6703 | 2 | 7070 | MON | MISU | | B8 | B8 | | 8.0 | 0.0 |
| 07/24/2001 | T | 3130 | 6703 | 2 | 7070 | TUE | MISU | | | | | 5.0 | 0.0 |
| 07/27/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | MISU | | B9 | B9 | 07/30/2001 | 8.0 | 0.0 |
| 07/31/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | MISU | | D1 | D1 | 09/26/2001 | 8.0 | 0.0 |
| 08/01/2001 | A | 3130 | 6703 | 2 | 7070 | WED | DISC | | | | | 8.0 | 0.0 |
| 08/13/2001 | T | 3130 | 6703 | 2 | 7070 | MON | MISU | | | | | 4.0 | 0.0 |
| 08/16/2001 | T | 3130 | 6703 | 2 | 7070 | THU | MISE | | | | | 0.3 | 0.0 |

D 000018

A124

DAIMLERCHRYSLER

t7232dr                          FROM      01/01/1900        THRU      01/09/2002
DCID/MSTR:   445956 PETRUCELLI, DINO G
VAC/PAA   START:  05/07/2001   END:  05/05/2002   AVALBL: VAC:   0        PAA:  24.00   3C TKN:  0

| A/T DATE | TYP | LOCN | DEPT | SF | SUPV NBR | DOW | REAS | PRE EXC | SUGG | GVN | DATE GVN | LOST | PAA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2001 | A | 3130 | 6703 | 2 | 7070 | MON | PERE | Y | | | | 8.0 | 8.0 |
| 08/24/2001 | T | 3130 | 6703 | 2 | 7070 | FRI | MISU | | | | | 5.7 | 0.0 |
| 08/27/2001 | T | 3130 | 6703 | 2 | 7070 | MON | MISU | | | | | 7.0 | 0.0 |
| 08/30/2001 | T | 3130 | 6703 | 2 | 7070 | THU | MISU | | | | | 3.0 | 0.0 |
| 09/06/2001 | T | 3130 | 6703 | 2 | 7070 | THU | MISE | | | | | 2.1 | 0.0 |
| 09/07/2001 | T | 3130 | 6703 | 2 | 7070 | FRI | MISU | | | | | 7.3 | 0.0 |
| 09/19/2001 | A | 3130 | 6703 | 2 | 7070 | WED | DISC | | | | | 8.0 | 0.0 |
| 09/20/2001 | A | 3130 | 6703 | 2 | 7070 | THU | DISC | | | | | 8.0 | 0.0 |
| 09/21/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | DISC | | | | | 8.0 | 0.0 |
| 09/24/2001 | A | 3130 | 6703 | 2 | 7070 | MON | DISC | | | | | 8.0 | 0.0 |
| 09/25/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | DISC | | | | | 8.0 | 0.0 |
| 09/26/2001 | A | 3130 | 6703 | 2 | 7070 | WED | DISC | | | | | 8.0 | 0.0 |
| 09/27/2001 | A | 3130 | 6703 | 2 | 7070 | THU | DISC | | | | | 8.0 | 0.0 |
| 09/28/2001 | A | 3130 | 6703 | 2 | 7070 | FRI | DISC | | | | | 8.0 | 0.0 |
| 10/01/2001 | A | 3130 | 6703 | 2 | 7070 | MON | DISC | | | | | 8.0 | 0.0 |
| 10/02/2001 | A | 3130 | 6703 | 2 | 7070 | TUE | DISC | | | | | 8.0 | 0.0 |
| 10/12/2001 | H | 3130 | 6703 | 2 | 1173 | FRI | HOMC | | | | | 1.5 | 0.0 |
| 10/26/2001 | A | 3130 | 6703 | 2 | 1173 | FRI | PERE | Y | | | | 8.0 | 8.0 |
| 10/30/2001 | H | 3130 | 6703 | 2 | 1173 | TUE | HOMR | | | | | 5.5 | 0.0 |
| 11/05/2001 | H | 3130 | 6703 | 2 | 1102 | MON | HOMR | | | | | 4.5 | 0.0 |
| 11/16/2001 | A | 3130 | 6703 | 2 | 1102 | FRI | PAAH | | | | | 8.0 | 0.0 |
| 11/23/2001 | A | 3130 | 6703 | 2 | 1102 | FRI | PAAH | | | | | 8.0 | 0.0 |
| 11/29/2001 | T | 3130 | 6703 | 2 | 1102 | THU | MISE | | | | | 2.0 | 0.0 |
| 12/06/2001 | A | 3130 | 6703 | 2 | 1102 | THU | PERE | Y | | | | 8.0 | 8.0 |
| 12/07/2001 | A | 3130 | 6703 | 2 | 1102 | FRI | PERE | Y | | | | 8.0 | 8.0 |
| 12/10/2001 | A | 3130 | 6703 | 2 | 1102 | MON | VACF | | | | | 8.0 | 0.0 |
| 12/11/2001 | A | 3130 | 6703 | 2 | 1102 | TUE | VACF | | | | | 8.0 | 0.0 |
| 12/12/2001 | A | 3130 | 6703 | 2 | 1102 | WED | VACF | | | | | 8.0 | 0.0 |
| 12/13/2001 | A | 3130 | 6703 | 2 | 1102 | THU | VACF | | | | | 8.0 | 0.0 |
| 12/14/2001 | A | 3130 | 6703 | 2 | 1102 | FRI | VACF | | | | | 8.0 | 0.0 |
| 12/20/2001 | H | 3130 | 6703 | 2 | 1102 | THU | HOMR | | | | | 1.6 | 0.0 |
| 12/26/2001 | A | 3130 | 6703 | 2 | 1102 | WED | PAAH | | | | | 8.0 | 0.0 |
| 12/27/2001 | A | 3130 | 6703 | 2 | 1102 | THU | PAAH | | | | | 8.0 | 0.0 |
| 12/27/2001 | T | 3130 | 6703 | 2 | 1102 | THU | MISU | | 00 | 00 | | 0.5 | 0.0 |
| 12/28/2001 | A | 3130 | 6703 | 2 | 1102 | FRI | PAAH | | | | | 8.0 | 0.0 |
| 01/03/2002 | T | 3130 | 6703 | 2 | 1102 | THU | MISE | | | | | 1.5 | 0.0 |

D 000019

A125

DAIMLERCHRYSLER

HOURLY HUMAN RESOURCES SYSTEM

EMPLOYEE ATTENDANCE INQUIRY - INQACS

3130 - NEWARK PARTS DEPOT

page  1

1/9/02

t7232dr                           FROM    12/28/2000         THRU      01/09/2002

DCID/MSTR:

DEPT:   6703                    SHIFT:   2                      SUPV GROUP:    300

| ---- ABSENT ---- | | ---- TARDY ---- | | --- HOME-EARLY --- | | -- CURRENT ACTIVITY -- | |
|---|---|---|---|---|---|---|---|
| EXCUSED: | 33 | EXCUSED: | 8 | HOMR: | 6 | ABS STEP: | |
| UNEXCUSED: | 10 | UNEXCUSED: | 8 | HOM*: | 14 | | |
| UNRETURNED: | 0 | UNRETURNED: | 0 | UNRETURNED: | 0 | TDY STEP: | 00 |
| TOTAL: | 43 | TOTAL: | 16 | TOTAL: | 20 | | |

------------------------------ D A Y   O F   T H E   W E E K   S U M M A R Y ------------------------------

| DAY OF WEEK | MON | TUE | WED | THU | FRI | SAT | SUN |
|---|---|---|---|---|---|---|---|
| TIMES ABSENT: | 9 | 8 | 6 | 6 | 14 | | |
| TIMES TARDY: | 2 | 1 | 1 | 8 | 4 | | |
| TIMES HOME EARLY: | 3 | 2 | 2 | 5 | 8 | | |

------------------------------ R E A S O N   S U M M A R Y ------------------------------

| REASON CODES | IP*E | PERE | CARE | ILFE | MISE | CONT | IP*U | PERU | CARU | ILFU | MISU | OTHR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMES ABSENT: | 0 | 8 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 10 | 25 |
| TIMES TARDY: | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 8 | 1 |

A126

D 000020

D 000021

DAIMLERCHRYSLER

HOURLY HUMAN RESOURCES SYSTEM                          page  1

EMPLOYEE ATTENDANCE INQUIRY  -  INQACS                   1/9/02

t7232dr                                        3130 - NEWARK PARTS DEPOT

FROM  01/01/1900          THRU   01/09/2002

EMPLOYEE ID:

DEPT:  6703                 SHIFT:  2                    SUPV GROUP:  300

| TRAN CD | DESCRIPTION | EFF-DATE | LDW/END DATE | I/E | DSPLN/ CHR EFF |
|---|---|---|---|---|---|
| 08 | REIN - TEMP SEPARATION | 08/13/2001 | | | Y |
| 5Z | DLO - ABSENTEEISM PROCEDURE | 08/01/2001 | 07/31/2001 | | Y |
| 08 | REIN - TEMP SEPARATION | 07/11/2001 | | | Y |
| 50 | TEMP SEP - DISCIPLINARY | 05/31/2001 | 05/30/2001 | | Y |
| 08 | REIN - TEMP SEPARATION | 02/03/2000 | | | Y |
| 5Z | DLO - ABSENTEEISM PROCEDURE | 01/04/2000 | 01/03/2000 | | Y |
| 08 | REIN - TEMP SEPARATION | 10/06/1999 | | | Y |
| 5Z | DLO - ABSENTEEISM PROCEDURE | 09/22/1999 | 09/21/1999 | | Y |
| 08 | REIN - TEMP SEPARATION | 06/21/1999 | | | Y |
| 52 | TEMP SEP - ILLNESS/INJURY | 05/05/1999 | 05/04/1999 | | Y |
| | S & A FROM - THRU | 05/04/1999 | 05/19/1999 | E | |
| 08 | REIN - TEMP SEPARATION | 01/26/1999 | | | Y |
| 54 | TEMP SEP - CONF OCC DISAB | 01/20/1999 | 01/19/1999 | | Y |
| 08 | REIN - TEMP SEPARATION | 10/09/1998 | | | Y |
| 54 | TEMP SEP - CONF OCC DISAB | 10/07/1998 | 10/06/1998 | | Y |
| 01 | NEW HIRE - FULL TIME | 05/19/1997 | | | Y |

*(handwritten annotations in left margin: "10 DAY" next to 08/5Z rows; "30 DAY" next to 5Z row; "10 DAY" next to 5Z row)*

A128

D 000022

UNIFORM TARDINESS PROCEDURE

STEP I

*Teac input 4/29/98*

NAME: _Dino Petrocelli_    SOC. SEC. NO: _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_

SENIORITY: _5/19/97_  PLANT: _3130_  DEPT: _6703_ GROUP: _603_

SUPV. NAME: _S. Grocowshi_    SHIFT: _2nd_

YOUR TARDINESS ON _4/9/98_ REPRESENTS YOUR SEVENTH INSTANCE OF UNEXCUSED TARDINESS WITHIN A PERIOD OF SIX CONSECUTIVE MONTHS.

FOR THIS LATEST TARDINESS YOU ARE HEREBY ASSESSED A WRITTEN WARNING AND CAUTIONED THAT YOUR NEXT TWO UNEXCUSED TARDINESS INFRACTIONS COULD RESULT IN THE ASSESSMENT OF THE NEXT STEP OF THE PROGRESSIVE DISCIPLINARY PROCEDURE.

SUPERVISOR'S SIGNATURE: _____  DATE: _4/16/98_

**A129**

D 000023

UNIFORM TARDINESS PROCEDURE

STEP I

*Report Step 1*

NAME: Dino Petrocelli    SOC. SEC. NO: 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

SENIORITY: 5-19-97 PLANT: 330 DEPT: 603 GROUP: 300

SUPV. NAME: Gary Simpers    SHIFT: 2

YOUR TARDINESS ON 11/30/98 REPRESENTS YOUR SEVENTH INSTANCE OF UNEXCUSED TARDINESS WITHIN A PERIOD OF SIX CONSECUTIVE MONTHS.

FOR THIS LATEST TARDINESS YOU ARE HEREBY ASSESSED A WRITTEN WARNING AND CAUTIONED THAT YOUR NEXT TWO UNEXCUSED TARDINESS INFRACTIONS COULD RESULT IN THE ASSESSMENT OF THE NEXT STEP OF THE PROGRESSIVE DISCIPLINARY PROCEDURE.

SUPERVISOR'S SIGNATURE: Gary R. Simpers    DATE: 12/2/1998

**A130**

D 000024

UNIFORM TARDINESS PROCEDURE

STEP 2

NAME: Dino Petrocelli      SOC. SEC. NO.: 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

SENIORITY: 5/19/97   PLANT: 3130 DEPT: 6703 GROUP: 3339

SUPV. NAME: Nathaniel Huggins      SHIFT: 2

YOUR TARDINESS ON _12/16/98_ WAS UNEXCUSED. YOU HAVE BEEN PREVIOUSLY COUNSELLED CONCERNING YOUR POOR TARDINESS RECORD.

FOR YOUR TARDINESS OF .1 on 12/16/98, YOU ARE NOW BEING ISSUED STEP TWO OF THE UNIFORM TARDINESS PROCEDURE WHICH IS A SUPERVISOR'S REPORT AND ADDITIONAL COUNSELLING WHICH WAS GIVEN BY:

SUPERVISOR'S SIGNATURE: _Nathaniel Huggins_ DATE: _12/18/98_

YOU ARE ALSO NOTIFIED THAT YOU WILL BE ISSUED THE NEXT STEP OF THE UNIFORM TARDINESS PROCEDURE FOR YOUR NEXT TWO TARDINESS INFRACTIONS UNLESS YOUR TARDINESS RECORD IMPROVES SUFFICIENTLY TO QUALIFY FOR THE IMPROVEMENT CONSIDERATION PROVIDED IN THE UNIFORM TARDINESS PROCEDURE.

A131

D 000025

UNIFORM TARDINESS PROCEDURE

STEP (3) (4) (5)

NAME: _Dino Petrucelli_    SOC. SEC. NO: _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 1527_

SENIORITY: _5/19/97_  PLANT: _3130_ DEPT: _6763_ GROUP: _300_

SUPV. NAME: _Stephen Gwin_    SHIFT: _2nd_

YOUR TARDINESS ON _4-13-99_ WAS UNEXCUSED.

YOU WERE PREVIOUSLY GIVEN A WRITTEN WARNING ON _12-22-98_ FOR YOUR UNACCEPTABLE TARDINESS RECORD. FOR THIS LATEST UNEXCUSED TARDINESS YOU ARE HEREBY ASSESSED A _5 Day DLO_ COMMENCING _4/19/99_ . YOU ARE TO RETURN TO WORK AT YOUR REGULAR STARTING TIME ON _4/26/99_ .

YOU ARE CAUTIONED THAT YOUR NEXT TWO UNEXCUSED TARDINESS INFRACTIONS COULD RESULT IN YOUR RECEIVING ADDITIONAL DISCIPLINE UP TO AND INCLUDING DISCHARGE.

EMPLOYEE WAS SHOWN THIS REPORT _4/16/99_ .

SUPERVISOR'S SIGNATURE: _Stephen Gwin_ DATE: _4/16/99_

(The above format will be used on the three progressive steps which are a 5, 15 and 30 day disciplinary layoff.)

A132

D 000026

DAIMLERCHRYSLER
Absenteeism Procedure Report
Occurrence No. B9                                                07/12/1999


PETRUCELLI, DINO G
23 WHITEHEAVEN DR
NEW CASTLE, DE 19720


Social Security Number: 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

Corporate Service Date: 05/19/1997          Seniority Date: 05/19/1997

Plant: 3130  NEWARK PARTS DEPOT             Shift: 2

Department/Group:  6703/300

Supervisors's Number and Name:  5576 - R  PISANI

You were previously absent nine(9) scheduled working days, whether separate or consecutive, within the rolling twelve(12) month period of active on-roll employment from 05/17/98 to 07/07/99. Pursuant to the Absenteeism Procedure you are now being given this notice of absence for 07/07/99. You are also advised that your next unexcused absence, within a rolling twelve (12) month active on-roll period will result in you being issued a Supervisor's Report and a ten (10) day disciplinary layoff which must be served.

We urge you to take steps to be at work each day because continued absences can result in the loss of your job.

                                   THE NATIONAL ATTENDANCE COUNCIL


A133

D 000027

DAIMLERCHRYSLER
Absenteeism Procedure Report                                    09/20/1999
Occurrence No. D1


PETRUCELLI, DINO G


Social Security Number: 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          Seniority Date: 05/19/1997

Corporate Service Date: 05/19/1997           Shift: 2

Plant: 3130  NEWARK PARTS DEPOT

Department/Group:  6703/300

Supervisors's Number and Name:  5576 - R   PISANI


Previously, you received a written warning sent to your home address on
record. The notice indicated your next unexcused absence in the rolling
twelve month period would result in a ten(10) day disciplinary layoff that
must be served.

Because of your unexcused absence on 09/17/99, you are now being issued
occurrence No.10 of the Absenteeism Procedure which is a Supervisor's
Report and a ten (10) day disciplinary layoff.

DISCIPLINE MUST BE SERVED

You are also advised that you will be issued a Supervisor's Report and a
thirty (30) day layoff for your next occurrence, unless your attendance
improves as provided in the Absenteeism Procedure.


Your disciplinary layoff will be as follows:

Discipline starting date: _9/22/99_        Time: _3:30_

Return to work date: _10/7/99_             Time: _3:30_

Employee's signature and date: _____  _9/22/99_

Supervisor's signature and date: _Stephen Gwin_  _9/22/99_

Union Representative's signature and date: _____  _9/22/99_


**A134**

D 000028

REPORT ID HISTRPT      JOB: AUCA270Z

REPORT SECTION 42                                    REPORT DATE: 09/20/1999
PGM AUCA600Z        DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:     1
                         ABSENCE/TARDY HISTORY REPORT
                    ABSENCE DETAIL REPORT FOR     UAP    PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G 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

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG | GIV | CAL | TYP A/T | LOST HRS | PAA HRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3130 | 6703 | 3 | 3986 | 08/27/1997 | WED | PERU | | B1 | B1 | B1 | ABS | | |
| * | 3130 | 6703 | 3 | 3986 | 10/20/1997 | MON | PERE | | B2 | B2 | B2 | ABS | 8.0 | |
| * | 3130 | 6703 | 3 | 3986 | 01/27/1998 | TUE | PERE | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 3 | 3986 | 02/19/1998 | THU | HOMR | Y | | | | ABS | 7.5 | |
| | 3130 | 6703 | 3 | 3986 | 02/27/1998 | FRI | HOMR | Y | | | | ABS | 6.5 | |
| * | 3130 | 6703 | 3 | 6918 | 04/28/1998 | TUE | HOMC | Y | | | | ABS | .4 | |
| | 3130 | 6703 | 2 | 9600 | 05/13/1998 | WED | HOMR | | | | | ABS | 3.0 | |
| | 3130 | 6703 | 2 | 9600 | 05/14/1998 | THU | HOMC | | | | | ABS | .9 | |
| | 3130 | 6703 | 2 | 9600 | 05/15/1998 | FRI | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 05/20/1998 | WED | HOMC | | | | | ABS | .8 | |
| | 3130 | 6703 | 2 | 9600 | 05/28/1998 | THU | HOMC | | | | | ABS | .2 | |
| | 3130 | 6703 | 2 | 9600 | 05/29/1998 | FRI | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 06/04/1998 | THU | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 06/08/1998 | MON | VACF | Y | | | | ABS | .4 | |
| | 3130 | 6703 | 2 | 9600 | 06/09/1998 | TUE | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/10/1998 | WED | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/11/1998 | THU | VACF | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 06/12/1998 | FRI | VACF | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 06/15/1998 | MON | PERE | | B1 | B1 | B1 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/16/1998 | TUE | PERE | | B2 | B2 | B2 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 07/10/1998 | FRI | HOMC | | | | | ABS | 1.6 | |
| * | 3130 | 6703 | 2 | 9600 | 07/30/1998 | THU | HOMR | Y | | | | ABS | 1.5 | |
| * | 3130 | 6703 | 2 | 9600 | 08/24/1998 | MON | IPME | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 08/25/1998 | TUE | IPME | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 09/03/1998 | THU | HOMR | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 10/06/1998 | TUE | HOMR | | | | | ABS | 2.1 | |
| * | 3130 | 6703 | 2 | 9600 | 10/07/1998 | WED | HOMR | | | | | ABS | 3.0 | |
| * | 3130 | 6703 | 2 | 9600 | 10/30/1998 | FRI | BERC | Y | | | | ABS | 6.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/02/1998 | MON | BERC | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/03/1998 | TUE | BERC | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 11/04/1998 | WED | BERX | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/05/1999 | TUE | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/06/1999 | WED | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/07/1999 | THU | DISC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 1102 | 01/08/1999 | FRI | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/29/1999 | FRI | PERU | | B1 | B1 | B1 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 03/11/1999 | THU | HOMC | | | | | ABS | .5 | |
| * | 3130 | 6703 | 2 | 2799 | 03/18/1999 | THU | MISU | | B2 | B2 | B2 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/19/1999 | FRI | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/22/1999 | MON | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/26/1999 | FRI | HOMR | | | | | ABS | 3.6 | |
| * | 3130 | 6703 | 2 | 2799 | 03/30/1999 | TUE | PERU | | B3 | B3 | B3 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/05/1999 | MON | MISU | | B4 | B4 | B4 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/08/1999 | THU | MISU | | B5 | B5 | B5 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 04/12/1999 | MON | MISU | | B6 | B6 | B6 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 04/19/1999 | MON | DISC | | | | | ABS | 8.0 | |

A135

D 000029

REPORT ID HISTRPT        JOB: AUCA270Z

REPORT SECTION 42        DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM    REPORT DATE: 09/20/1999
PGM AUCA600Z                        ABSENCE/TARDY HISTORY REPORT            PAGE:    2
                              ABSENCE DETAIL REPORT FOR     UAP    PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G 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

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG | GIV | CAL | TYP A/T | LOST HRS | PAA HRS |
|-----|-----------|-----------|-------|-----------|----------------|-----------|-----------|---------|-----|-----|-----|---------|----------|---------|
|   | 3130 | 6703 | 2 | 2799 | 04/20/1999 | TUE | DISC |   |    |    |    | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 2799 | 04/21/1999 | WED | DISC |   |    |    |    | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 2799 | 04/22/1999 | THU | DISC |   |    |    |    | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 2799 | 04/23/1999 | FRI | DISC |   |    |    |    | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 2799 | 05/04/1999 | TUE | DISC |   |    |    |    | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 07/06/1999 | TUE | HOMR |   |    |    |    | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 07/07/1999 | WED | MISU |   |    |    |    | ABS | 3.9 |   |
| * | 3130 | 6703 | 2 | 5576 | 07/08/1999 | THU | MISU |   | B7 | B7 | B7 | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 08/12/1999 | THU | HOMR |   | B8 | B8 | B8 | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 08/18/1999 | WED | PERE | Y |    |    |    | ABS | 7.6 |   |
| * | 3130 | 6703 | 2 | 5576 | 08/24/1999 | TUE | IPNE |   |    |    |    | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 5576 | 08/25/1999 | WED | IPNE |   | B9 | B9 | B9 | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/07/1999 | TUE | VACF |   |    |    |    | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/08/1999 | WED | VACF |   |    |    |    | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/09/1999 | THU | VACF |   |    |    |    | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/10/1999 | FRI | VACF |   |    |    |    | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 09/16/1999 | THU | ~~WTRE~~ SWWN |   |    |    |    | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 09/17/1999 | FRI | MISU |   | D1 |    | D1 | ABS | 8.0 |   |

TOTAL ABS EXCUSED          =    54      TOTAL TDY EXCUSED      =     7
TOTAL ABS UNEXCUSED        =    10      TOTAL TDY UNEXCUSED    =    27

TOTAL ABS UNRETURNED       =     0      TOTAL TDY UNRETURNED   =     0
TOTAL ABSENCES             =    64      TOTAL TARDINESS        =    34

**A136**

D 000030

```
REPORT ID HISTRPT        JOB: AUCA270Z
                                                    REPORT DATE: 09/20/1999
REPORT SECTION 42      DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:   3
PGM AUCA600Z                    ABSENCE/TARDY HISTORY REPORT
                          ABSENCE DETAIL REPORT FOR    UAP    PLANT
LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G 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
```

      S E P A R A T I O N  /  R E I N S T A T E M E N T   D A T A

| TRAN CODE | ACTION DESCRIPTION | EFF. DATE | DSPLN/ CHR EFF | LDW DATE |
|---|---|---|---|---|
| 01 | NEW HIRE - FULL TIME | 05/19/1997 | Y | |
| 54 | TEMP SEP - CONF OCC DISAB | 10/07/1998 | Y | |
| 08 | REIN - TEMP SEPARATION | 10/09/1998 | Y | 10/06/1998 |
| 54 | TEMP SEP - CONF OCC DISAB | 01/20/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 01/26/1999 | Y | 01/19/1999 |
| 52 | TEMP SEP - ILLNESS/INJURY | 05/05/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 06/21/1999 | Y | 05/04/1999 |

A137

D 000031

DAIMLERCHRYSLER
Absenteeism Procedure Report
Occurrence No. B9

08/25/1999

PETRUCELLI, DINO G
23 WHITEHEAVEN DR
NEW CASTLE, DE 19720

Social Security Number: 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

Seniority Date: 05/19/1997

Corporate Service Date: 05/19/1997

Shift: 2

Plant: 3130   NEWARK PARTS DEPOT

Department/Group:  6703/300

Supervisors's Number and Name:  5576 - R   PISANI

You were previously absent nine(9) scheduled working days, whether separate or  consecutive,  within  the  rolling  twelve(12)  month  period of active On-roll employment from 07/03/98 to 08/24/99. Pursuant to the Absenteeism Procedure you are now being given this notice of absence for 08/24/99. You are also advised that your next unexcused absence, within a rolling twelve (12) month active on-roll period will result in you being issued a Supervisor's Report and a ten (10) day disciplinary layoff which must be served.

We urge you to take steps to be at work each day because continued absences can result in the loss of your job.

THE NATIONAL ATTENDANCE COUNCIL

D 000032

A138

DAIMLERCHRYSLER
Absenteeism Procedure Report
Occurrence No. B9

08/30/1999

PETRUCELLI, DINO G
23 WHITEHEAVEN DR
NEW CASTLE, DE 19720

Social Security Number: 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

Corporate Service Date: 05/19/1997

Plant: 3130  NEWARK PARTS DEPOT

Department/Group:  6703/300

Supervisors's Number and Name:  5576 - R   PISANI

Seniority Date: 05/19/1997

Shift: 2

You were previously absent nine(9) scheduled working days, whether separate or consecutive, within the rolling twelve(12) month period of active On-roll employment from 07/04/98 to 08/24/99. Pursuant to the Absenteeism Procedure you are now being given this notice of absence for 08/24/99. You are also advised that your next unexcused absence, within a rolling twelve (12) month active on-roll period will result in you being issued a Supervisor's Report and a ten (10) day disciplinary layoff which must be served.

We urge you to take steps to be at work each day because continued absences can result in the loss of your job.

THE NATIONAL ATTENDANCE COUNCIL

D 000033

A139

DAIMLERCHRYSLER
Absenteeism Procedure Report
Occurrence No. D2

01/04/2000


PETRUCELLI, DINO G


Social Security Number: 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

Corporate Service Date: 05/19/1997

Plant: 3130  NEWARK PARTS DEPOT

Department/Group:  6703/300

Supervisors's Number and Name:  4691 - D S PETROUS II

Seniority Date: 05/19/1997

Shift: 2

-     Your absence on 01/03/00, was unexcused for occurrence number eleven (11) or;

-     Your excused absences total is seven (7), for occurrence number eleven (11)

On 09/22/99, you received a Supervisor's Report and disciplinary layoff of ten (10) days and were advised if you accumulated seven (7) excused absences or one (1) unexcused absence (your next occurrence) you would be issued a thirty (30) day displinary layoff and a Supervisor's Report.

Due to the above unexcused absence or seven (7) excused absences you are now being issued this thirty (30) day disciplinary layoff and Supervisor's Report and advised your next unexcused absence within your (12) month active on-roll recovery period, will result in your discharge.

DISCIPLINE MUST BE SERVED

Your disciplinary layoff will be as follows:

Discipline starting date: _1-4-2000_    Time: _3:30 Pm_

Return to work date: _2|3|2000_ Time: _3:30 Pm_

Employee's signature and date: _____ 1-4-00_

Supervisor's signature and date: _David S Petrous II 1/4/00_

Union Representative's signature and date: _____

D 000034

A140

```
REPORT ID HISTRPT      JOB: AUCA270Z
                                                      REPORT DATE: 01/04/2000
REPORT SECTION 42      DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:   1
PGM AUCA600Z                   ABSENCE/TARDY HISTORY REPORT
                           ABSENCE DETAIL REPORT FOR    UAP    PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G 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
```

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG | DISCIPLINE GIV | DISCIPLINE CAL | TYP A/T | LOST HRS | PAA HRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3130 | 6703 | 3 | 3986 | 08/27/1997 | WED | PERU | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 3 | 3986 | 10/20/1997 | MON | PERE | | B1 | B1 | B1 | ABS | 8.0 | |
| * | 3130 | 6703 | 3 | 3986 | 01/27/1998 | TUE | HOMR | Y | B2 | B2 | B2 | ABS | 7.5 | |
| * | 3130 | 6703 | 3 | 3986 | 02/19/1998 | THU | HOMR | Y | | | | ABS | 6.5 | |
| | 3130 | 6703 | 3 | 3986 | 02/27/1998 | FRI | HOMC | Y | | | | ABS | .4 | |
| * | 3130 | 6703 | 3 | 6918 | 04/28/1998 | TUE | HOMR | | | | | ABS | 3.0 | |
| | 3130 | 6703 | 2 | 9600 | 05/13/1998 | WED | HOMC | | | | | ABS | .9 | |
| | 3130 | 6703 | 2 | 9600 | 05/14/1998 | THU | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 05/15/1998 | FRI | HOMC | | | | | ABS | .8 | |
| | 3130 | 6703 | 2 | 9600 | 05/20/1998 | WED | HOMC | | | | | ABS | .2 | |
| | 3130 | 6703 | 2 | 9600 | 05/28/1998 | THU | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 05/29/1998 | FRI | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 06/04/1998 | THU | HOMC | | | | | ABS | .4 | |
| | 3130 | 6703 | 2 | 9600 | 06/08/1998 | MON | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/09/1998 | TUE | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/10/1998 | WED | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/11/1998 | THU | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/12/1998 | FRI | VACF | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 06/15/1998 | MON | PERE | | B1 | B1 | B1 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 06/16/1998 | TUE | PERE | | B2 | B2 | B2 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 07/10/1998 | FRI | HOMC | | | | | ABS | 1.6 | |
| * | 3130 | 6703 | 2 | 9600 | 07/30/1998 | THU | HOMR | Y | | | | ABS | 1.5 | |
| * | 3130 | 6703 | 2 | 9600 | 08/24/1998 | MON | IPME | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 08/25/1998 | TUE | IPME | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 09/03/1998 | THU | HOMR | | | | | ABS | 2.1 | |
| * | 3130 | 6703 | 2 | 9600 | 10/06/1998 | TUE | HOMR | | | | | ABS | 3.0 | |
| * | 3130 | 6703 | 2 | 9600 | 10/07/1998 | WED | HOMR | | | | | ABS | 6.0 | |
| * | 3130 | 6703 | 2 | 9600 | 10/30/1998 | FRI | BERC | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/02/1998 | MON | BERC | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/03/1998 | TUE | BERC | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/04/1998 | WED | BERX | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/05/1999 | TUE | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/06/1999 | WED | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/07/1999 | THU | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/08/1999 | FRI | DISC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 1102 | 01/29/1999 | FRI | PERU | | B1 | B1 | B1 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 03/11/1999 | THU | HOMC | | | | | ABS | .5 | |
| * | 3130 | 6703 | 2 | 5576 | 03/18/1999 | THU | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/19/1999 | FRI | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/22/1999 | MON | BERC | | | | | ABS | 3.6 | |
| * | 3130 | 6703 | 2 | 2799 | 03/26/1999 | FRI | HOMR | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/30/1999 | TUE | PERU | | B2 | B2 | B2 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/05/1999 | MON | MISU | | B3 | B3 | B3 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/08/1999 | THU | MISU | | B4 | B4 | B4 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/12/1999 | MON | MISU | | B5 | B5 | B5 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 04/19/1999 | MON | DISC | | | | | ABS | 8.0 | |

D 000035

```
REPORT ID HISTRPT      JOB: AUCA270Z                          REPORT DATE: 01/04/2000
REPORT SECTION 42       DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:   2
PGM AUCA600Z                    ABSENCE/TARDY HISTORY REPORT
                           ABSENCE DETAIL REPORT FOR    UAP    PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G 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
```

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG | GIV | CAL | TYP A/T | LOST HRS | PAA HRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   | 3130 | 6703 | 2 | 2799 | 04/20/1999 | TUE | DISC |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 2799 | 04/21/1999 | WED | DISC |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 2799 | 04/22/1999 | THU | DISC |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 2799 | 04/23/1999 | FRI | DISC |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 4691 | 05/03/1999 | MON | DISC |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 2799 | 05/04/1999 | TUE | DISC |   |   |   |   | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 07/06/1999 | TUE | HOMR |   |   |   |   | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 07/07/1999 | WED | MISU |   |   |   |   | ABS | 3.9 |   |
| * | 3130 | 6703 | 2 | 5576 | 07/08/1999 | THU | MISU |   | B6 | B6 | B6 | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 08/12/1999 | THU | HOMR |   | B7 | B7 | B7 | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 08/18/1999 | WED | PERE | Y |   |   |   | ABS | 7.6 |   |
| * | 3130 | 6703 | 2 | 5576 | 08/24/1999 | TUE | IPNE |   |   |   |   | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 5576 | 08/25/1999 | WED | IPNE |   | B8 | B8 | B8 | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/06/1999 | MON | VACF |   | B9 | B9 | B9 | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/07/1999 | TUE | VACF |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/08/1999 | WED | VACF |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/09/1999 | THU | VACF |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 5576 | 09/10/1999 | FRI | VACF |   |   |   |   | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 09/16/1999 | THU | LOGF |   |   |   |   | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 5576 | 09/17/1999 | FRI | MISU |   | D1 | D1 | D1 | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 4691 | 10/22/1999 | FRI | HOMR |   |   |   |   | ABS | 3.2 |   |
|   | 3130 | 6703 | 2 | 4691 | 10/28/1999 | THU | HOMR |   |   |   |   | ABS | .2 |   |
| * | 3130 | 6703 | 2 | 4691 | 11/15/1999 | MON | PAAH |   |   |   |   | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 4691 | 11/29/1999 | MON | PERE | Y |   |   |   | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 11/30/1999 | TUE | PERE | Y |   |   |   | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 12/01/1999 | WED | PERE | Y |   |   |   | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 12/02/1999 | THU | PERE | Y |   |   |   | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 12/03/1999 | FRI | PERE | Y |   |   |   | ABS | 8.0 | 8.0 |
|   | 3130 | 6703 | 2 | 4691 | 12/23/1999 | THU | HOMC |   |   |   |   | ABS | .7 |   |
|   | 3130 | 6703 | 2 | 4691 | 12/27/1999 | MON | PAAH |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 4691 | 12/28/1999 | TUE | PAAH |   |   |   |   | ABS | 8.0 |   |
| * | 3130 | 6703 | 2 | 4691 | 12/29/1999 | WED | PAAH |   |   |   |   | ABS | 8.0 |   |
|   | 3130 | 6703 | 2 | 4691 | 01/03/2000 | MON | MISU |   | D2 |   | D2 | ABS | 8.0 |   |

```
TOTAL ABS EXCUSED       =   69    TOTAL TDY EXCUSED     =    8
TOTAL ABS UNEXCUSED     =   10    TOTAL TDY UNEXCUSED   =   27

TOTAL ABS UNRETURNED    =    0    TOTAL TDY UNRETURNED  =    0
TOTAL ABSENCES          =   79    TOTAL TARDINESS       =   35
```

D 000036

A142

```
REPORT ID HISTRPT        JOB: AUCA270Z
                                                     REPORT DATE: 01/04/2000
REPORT SECTION 42          DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:    3
PGM AUCA600Z                    ABSENCE/TARDY HISTORY REPORT
                            ABSENCE DETAIL REPORT FOR     UAP   PLANT
LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G 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
```

### S E P A R A T I O N  /  R E I N S T A T E M E N T   D A T A

| TRAN CODE | ACTION DESCRIPTION | EFF. DATE | DSPLN/ CHR EFF | LDW DATE |
|---|---|---|---|---|
| 01 | NEW HIRE - FULL TIME | 05/19/1997 | Y | |
| 54 | TEMP SEP - CONF OCC DISAB | 10/07/1998 | Y | |
| 08 | REIN - TEMP SEPARATION | 10/09/1998 | Y | 10/06/1998 |
| 54 | TEMP SEP - CONF OCC DISAB | 01/20/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 01/26/1999 | Y | 01/19/1999 |
| 52 | TEMP SEP - ILLNESS/INJURY | 05/05/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 06/21/1999 | Y | 05/04/1999 |
| 5Z | DLO - ABSENTEEISM PROCEDU | 09/22/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 10/06/1999 | Y | 09/21/1999 |

D 000037

A143

# DAIMLERCHRYSLER

## Notice of Suspension, Disciplinary Layoff or Discharge

To Union Representative _GARY MEINHART_ ___ Date _1-4-00_

Employee _BINO A. PETANCELLI_ ___ Clock No. _1527_

☐ Suspension

☒ Disciplinary Layoff    From _3:30_  ☐ a.m. ☒ p.m. on _1-4_ _2000_

☐ Discharge    To _3:30_  ☐ a.m. ☒ p.m. on _2-15_ _2000_

REASON: _STEP #2 ABSENTEEISM PROCEDURE_

_30 DAY DLO_

Received ___ ☐ a.m. ☐ p.m. _/_ ___ DATE

Signed ___
EMPLOYEE (INDICATES RECEIPT ONLY)

Signed ___
UNION REPRESENTATIVE
MANAGEMENT REPRESENTATIVE

84-753-9804 (REV. 12/98)    1. White-Employee   2. Canary-Union Rep.   3. Pink-Labor Relations   4. Goldenrod-Department

**A144**

D 000038

DAIMLERCHRYSLER
Absenteeism Procedure Report
Occurrence No. B9

07/30/2001

PETRUCELLI, DINO G
23 WHITEHEAVEN DR
NEW CASTLE, DE 19720

DCID / MSTR     :              445956

Corporate Service Date: 05/19/1997

Plant: 3130  NEWARK PARTS DEPOT

Department/Group:  6703/301

Supervisors's Number and Name:  7070 - W G MATTHEWS

Seniority Date: 05/19/1997

Shift: 2

You were previously absent nine(9) scheduled working days, whether separate
or  consecutive,  within  the  rolling  nine(9)  month  period of active
On-roll employment from 02/02/01 to 07/27/01. Pursuant to the Absenteeism
Procedure you are now being given this notice of absence for 07/27/01.
You are also advised that your next unexcused absence, within a rolling
nine (9) month active on-roll period will result in you being issued a
Supervisor`s Report and a ten (10) day disciplinary layoff which must be
served.

We urge you to take steps to be at work each day because continued absences
can result in the loss of your job.

THE NATIONAL ATTENDANCE COUNCIL

D 000039

A145

DAIMLERCHRYSLER
Absenteeism Procedure Report
Occurrence No. D1

08/01/2001

PETRUCELLI, DINO G

DCID / MSTR     :          445956          Seniority Date: 05/19/1997

Corporate Service Date: 05/19/1997          Shift: 2

Plant: 3130  NEWARK PARTS DEPOT

Department/Group:  6703/301

Supervisors's Number and Name:  7070 - W G MATTHEWS

Previously, you received a written warning sent to your home address on record. The notice indicated your next unexcused absence in the rolling nine month period would result in a ten(10) day disciplinary layoff that must be served.

Because of your unexcused absence on 07/31/01, you are now being issued occurrence No.10 of the Absenteeism Procedure which is a Supervisor's Report and a ten (10) day disciplinary layoff.

DISCIPLINE MUST BE SERVED

You are also advised that you will be issued a Supervisor's Report and a thirty (30) day layoff for your next occurrence, unless your attendance improves as provided in the Absenteeism Procedure.

Your disciplinary layoff will be as follows:

Discipline starting date:_____8 | 1 | 01_____    Time:__3:30pm__

Return to work date:_____8 | 13 | 01_____    Time:__3:30pm__

Employee's signature and date:_____  8/1/01

Supervisor's signature and date:_____  8/1/01

Union Representative's signature and date:_____  8/1/01

D 000040

**A146**

REPORT ID HISTRPT      JOB: AUCA270Z

REPORT DATE: 08/01/2001

REPORT SECTION 42      DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:   1
PGM AUCA600Z                     ABSENCE/TARDY HISTORY REPORT
                       ABSENCE DETAIL REPORT FOR     UAP     PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G        445956

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG B1 | GIV B1 | CAL B1 | TYP A/T | LOST HRS | PAA HRS |
|-----|-----------|-----------|-------|-----------|----------------|-----------|-----------|---------|------|------|------|------|------|------|
| * | 3130 | 6703 | 3 | 3986 | 08/27/1997 | WED | PERU | | B1 | B1 | B1 | ABS | 8.0 | |
| * | 3130 | 6703 | 3 | 3986 | 10/20/1997 | MON | PERE | | B2 | B2 | B2 | ABS | 8.0 | |
| * | 3130 | 6703 | 3 | 3986 | 01/27/1998 | TUE | HOMR | Y | | | | ABS | 7.5 | |
| * | 3130 | 6703 | 3 | 3986 | 02/19/1998 | THU | HOMR | Y | | | | ABS | 6.5 | |
| | 3130 | 6703 | 3 | 3986 | 02/27/1998 | FRI | HOMC | Y | | | | ABS | .4 | |
| * | 3130 | 6703 | 3 | 6918 | 04/28/1998 | TUE | HOMR | | | | | ABS | 3.0 | |
| | 3130 | 6703 | 2 | 9600 | 05/13/1998 | WED | HOMC | | | | | ABS | .9 | |
| | 3130 | 6703 | 2 | 9600 | 05/14/1998 | THU | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 05/15/1998 | FRI | HOMC | | | | | ABS | .8 | |
| | 3130 | 6703 | 2 | 9600 | 05/20/1998 | WED | HOMC | | | | | ABS | .2 | |
| | 3130 | 6703 | 2 | 9600 | 05/28/1998 | THU | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 05/29/1998 | FRI | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 9600 | 06/04/1998 | THU | HOMC | | | | | ABS | .4 | |
| | 3130 | 6703 | 2 | 9600 | 06/08/1998 | MON | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/09/1998 | TUE | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/10/1998 | WED | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/11/1998 | THU | VACF | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 06/12/1998 | FRI | VACF | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 06/15/1998 | MON | PERE | | B1 | B1 | B1 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 06/16/1998 | TUE | PERE | | B2 | B2 | B2 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 9600 | 07/10/1998 | FRI | HOMC | | | | | ABS | 1.6 | |
| * | 3130 | 6703 | 2 | 9600 | 07/30/1998 | THU | HOMR | Y | | | | ABS | 1.5 | |
| * | 3130 | 6703 | 2 | 9600 | 08/24/1998 | MON | IPME | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 08/25/1998 | TUE | IPME | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 09/03/1998 | THU | HOMR | | | | | ABS | 2.1 | |
| * | 3130 | 6703 | 2 | 9600 | 10/06/1998 | TUE | HOMR | | | | | ABS | 3.0 | |
| * | 3130 | 6703 | 2 | 9600 | 10/07/1998 | WED | HOMR | | | | | ABS | 6.0 | |
| * | 3130 | 6703 | 2 | 9600 | 10/30/1998 | FRI | BERC | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/02/1998 | MON | BERC | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/03/1998 | TUE | BERC | Y | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 9600 | 11/04/1998 | WED | BERX | Y | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/05/1999 | TUE | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/06/1999 | WED | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/07/1999 | THU | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 1102 | 01/08/1999 | FRI | DISC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 1102 | 01/29/1999 | FRI | PERU | | B1 | B1 | B1 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 03/11/1999 | THU | HOMC | | | | | ABS | .5 | |
| * | 3130 | 6703 | 2 | 5576 | 03/18/1999 | THU | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/19/1999 | FRI | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/22/1999 | MON | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 03/26/1999 | FRI | HOMR | | | | | ABS | 3.6 | |
| * | 3130 | 6703 | 2 | 2799 | 03/30/1999 | TUE | PERU | | B2 | B2 | B2 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/05/1999 | MON | MISU | | B3 | B3 | B3 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/08/1999 | THU | MISU | | B4 | B4 | B4 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 2799 | 04/12/1999 | MON | MISU | | B5 | B5 | B5 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 04/19/1999 | MON | DISC | | | | | ABS | 8.0 | |

D 000041

A147

```
REPORT ID HISTRPT      JOB: AUCA270Z
                                                    REPORT DATE: 08/01/2001
REPORT SECTION 42     DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:    2
PGM AUCA600Z                       ABSENCE/TARDY HISTORY REPORT
                          ABSENCE DETAIL REPORT FOR     UAP   PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G      445956
```

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG | GIV | CAL | TYP A/T | LOST HRS | PAA HRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3130 | 6703 | 2 | 2799 | 04/20/1999 | TUE | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 04/21/1999 | WED | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 04/22/1999 | THU | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 04/23/1999 | FRI | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 4691 | 05/03/1999 | MON | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 2799 | 05/04/1999 | TUE | DISC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 5576 | 07/06/1999 | TUE | HOMR | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 5576 | 07/07/1999 | WED | MISU | | | | | ABS | 3.9 | |
| * | 3130 | 6703 | 2 | 5576 | 07/08/1999 | THU | MISU | | B6 | B6 | B6 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 5576 | 08/12/1999 | THU | HOMR | | B7 | B7 | B7 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 5576 | 08/18/1999 | WED | PERE | Y | | | | ABS | 7.6 | |
| * | 3130 | 6703 | 2 | 5576 | 08/24/1999 | TUE | IPNE | | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 5576 | 08/25/1999 | WED | IPNE | | B8 | B8 | B8 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 5576 | 09/06/1999 | MON | VACF | | B9 | B9 | B9 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 5576 | 09/07/1999 | TUE | VACF | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 5576 | 09/08/1999 | WED | VACF | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 5576 | 09/09/1999 | THU | VACF | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 5576 | 09/10/1999 | FRI | VACF | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 5576 | 09/16/1999 | THU | LOGF | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 5576 | 09/17/1999 | FRI | MISU | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 4691 | 10/22/1999 | FRI | HOMR | | D1 | D1 | D1 | ABS | 3.2 | |
| * | 3130 | 6703 | 2 | 4691 | 10/28/1999 | THU | HOMR | | | | | ABS | .2 | |
| | 3130 | 6703 | 2 | 4691 | 11/15/1999 | MON | PAAH | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 4691 | 11/29/1999 | MON | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 11/30/1999 | TUE | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 12/01/1999 | WED | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 12/02/1999 | THU | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 12/03/1999 | FRI | PERE | Y | | | | ABS | 8.0 | 8.0 |
| | 3130 | 6703 | 2 | 4691 | 12/23/1999 | THU | HOMC | | | | | ABS | .7 | |
| | 3130 | 6703 | 2 | 4691 | 12/27/1999 | MON | PAAH | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 4691 | 12/28/1999 | TUE | PAAH | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 4691 | 12/29/1999 | WED | PAAH | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 4691 | 01/03/2000 | MON | MISU | | D2 | D2 | D2 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 04/14/2000 | FRI | PERE | Y | | | | ABS | 8.0 | 8.0 |
| | 3130 | 6703 | 2 | 7070 | 04/24/2000 | MON | PAAH | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 7070 | 05/05/2000 | FRI | HOMC | | | | | ABS | 1.0 | |
| | 3130 | 6703 | 2 | 7070 | 05/17/2000 | WED | HOMR | | | | | ABS | 4.0 | 4.0 |
| | 3130 | 6703 | 2 | 7070 | 06/13/2000 | TUE | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/14/2000 | WED | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/15/2000 | THU | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/16/2000 | FRI | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/19/2000 | MON | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/20/2000 | TUE | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/21/2000 | WED | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/22/2000 | THU | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 06/23/2000 | FRI | DISC | | | | | ABS | 8.0 | |

D 000042

```
'REPORT ID HISTRPT      JOB: AUCA270Z
                                                    REPORT DATE: 08/01/2001
REPORT SECTION 42        DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:    3
PGM AUCA600Z                        ABSENCE/TARDY HISTORY REPORT
                              ABSENCE DETAIL REPORT FOR      UAP    PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G        445956
```

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG GIV CAL | | | TYP A/T | LOST HRS | PAA HRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3130 | 6703 | 2 | 7070 | 06/26/2000 | MON | DISC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 7070 | 07/10/2000 | MON | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 5576 | 07/19/2000 | WED | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 6236 | 09/11/2000 | MON | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 6236 | 09/12/2000 | TUE | BERC | | | | | ABS | 8.0 | |
| * | 3130 | 0001 | | | 09/13/2000 | WED | BERC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 09/22/2000 | FRI | PERE | Y | | | | ABS | 8.0 | 8.0 |
| | 3130 | 6703 | 2 | 7070 | 10/06/2000 | FRI | HOMC | | | | | ABS | .8 | |
| * | 3130 | 6703 | 2 | 7070 | 11/07/2000 | TUE | PAAH | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 7070 | 11/27/2000 | MON | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 4691 | 12/13/2000 | WED | PEIA | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 4691 | 12/14/2000 | THU | HOMR | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 4691 | 12/26/2000 | TUE | PAAH | | | | | ABS | 4.4 | |
| | 3130 | 6703 | 2 | 4691 | 12/27/2000 | WED | PAAH | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 4691 | 12/28/2000 | THU | PAAH | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 01/18/2001 | THU | HOMC | | | | | ABS | .3 | |
| | 3130 | 6703 | 2 | 7070 | 01/19/2001 | FRI | HOMC | | | | | ABS | 1.5 | |
| | 3130 | 6703 | 2 | 7070 | 01/26/2001 | FRI | HOMC | | | | | ABS | 1.7 | |
| | 3130 | 6703 | 2 | 7070 | 01/31/2001 | WED | HOMC | | | | | ABS | 1.0 | |
| | 3130 | 6703 | 2 | 7070 | 02/01/2001 | THU | HOMC | | | | | ABS | 1.0 | |
| | 3130 | 6703 | 2 | 7070 | 02/02/2001 | FRI | HOMC | | | | | ABS | .5 | |
| | 3130 | 6703 | 2 | 7070 | 02/05/2001 | MON | HOMC | | | | | ABS | 1.4 | |
| * | 3130 | 6703 | 2 | 7070 | 02/08/2001 | THU | HOMR | | | | | ABS | .9 | |
| | 3130 | 6703 | 2 | 7070 | 02/15/2001 | THU | HOMC | | | | | ABS | 4.0 | 4.0 |
| * | 3130 | 6703 | 2 | 7070 | 02/16/2001 | FRI | HOMC | | | | | ABS | 1.5 | |
| | 3130 | 6703 | 2 | 7070 | 03/05/2001 | MON | MISU | | B1 | B1 | B1 | ABS | 1.0 | |
| | 3130 | 6703 | 2 | 7070 | 03/09/2001 | FRI | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 03/12/2001 | MON | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 03/13/2001 | TUE | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 03/14/2001 | WED | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 03/15/2001 | THU | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 03/16/2001 | FRI | DISC | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 03/19/2001 | MON | DISC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 7070 | 03/20/2001 | TUE | DISC | | | | | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 7070 | 03/30/2001 | FRI | PERE | Y | | | | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 7070 | 04/02/2001 | MON | MISU | | B2 | B2 | B2 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 04/03/2001 | TUE | MISU | | B3 | B3 | B3 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 7070 | 04/06/2001 | FRI | HOMC | | | | | ABS | .7 | |
| * | 3130 | 6703 | 2 | 7070 | 04/20/2001 | FRI | MISU | | B4 | B4 | B4 | ABS | 8.0 | |
| * | 3130 | 6703 | 2 | 7070 | 04/27/2001 | FRI | HOMR | | | | | ABS | 2.5 | |
| | 3130 | 6703 | 2 | 7070 | 05/04/2001 | FRI | MISU | | B5 | B5 | B5 | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 05/07/2001 | MON | VACF | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 05/08/2001 | TUE | VACF | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 05/09/2001 | WED | VACF | | | | | ABS | 8.0 | |
| | 3130 | 6703 | 2 | 7070 | 05/10/2001 | THU | VACF | | | | | ABS | 8.0 | |

D 000043

**A149**

```
REPORT ID HISTRPT        JOB: AUCA270Z
                                                    REPORT DATE: 08/01/2001
REPORT SECTION 42        DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:   4
PGM AUCA600Z                     ABSENCE/TARDY HISTORY REPORT
                           ABSENCE DETAIL REPORT FOR    UAP    PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G         445956
```

| CD1 | LOC. CODE | DEPT CODE | SH FT | SUPV CODE | OCCURANCE DATE | DAY/ WEEK | REAS CODE | PRE EXC | DISCIPLINE SUG | GIV | CAL | TYP A/T | LOST HRS | PAA HRS |
|-----|-----------|-----------|-------|-----------|----------------|-----------|-----------|---------|---------|-----|-----|---------|----------|---------|
|   | 3130 | 6703 | 2 | 7070 | 05/11/2001 | FRI | VACF |   |   |   |   | ABS |     |     |
| * | 3130 | 6703 | 2 | 7070 | 05/14/2001 | MON | PERE | Y |   |   |   | ABS | 8.0 |     |
| * | 3130 | 6703 | 2 | 7070 | 05/15/2001 | TUE | PERE | Y |   |   |   | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 7070 | 05/22/2001 | TUE | HOMR |   |   |   |   | ABS | 8.0 | 8.0 |
|   | 3130 | 6703 | 2 | 7070 | 05/25/2001 | FRI | HOMC |   |   |   |   | ABS | 6.4 |     |
|   | 3130 | 6703 | 2 | 7070 | 07/16/2001 | MON | HOMC |   |   |   |   | ABS |  .7 |     |
| * | 3130 | 6703 | 2 | 7070 | 07/17/2001 | TUE | MISU |   | B6 | B6 | B6 | ABS |  .6 |     |
| * | 3130 | 6703 | 2 | 7070 | 07/18/2001 | WED | PERE | Y |   |   |   | ABS | 8.0 |     |
| * | 3130 | 6703 | 2 | 7070 | 07/20/2001 | FRI | MISU |   | B7 | B7 | B7 | ABS | 8.0 | 8.0 |
| * | 3130 | 6703 | 2 | 7070 | 07/23/2001 | MON | MISU |   | B8 | B8 | B8 | ABS | 8.0 |     |
| * | 3130 | 6703 | 2 | 7070 | 07/27/2001 | FRI | MISU |   | B9 | B9 | B9 | ABS | 8.0 |     |
| * | 3130 | 6703 | 2 | 7070 | 07/31/2001 | TUE | MISU |   | D1 |   | D1 | ABS | 8.0 |     |

```
TOTAL ABS EXCUSED       =  130     TOTAL TDY EXCUSED      =   14
TOTAL ABS UNEXCUSED     =   20     TOTAL TDY UNEXCUSED    =   35

TOTAL ABS UNRETURNED    =    0     TOTAL TDY UNRETURNED   =    0
TOTAL ABSENCES          =  150     TOTAL TARDINESS        =   49
```

**A150**

D 000044

REPORT ID HISTRPT      JOB: AUCA270Z           REPORT DATE: 08/01/2001

REPORT SECTION 42          DAIMLERCHRYSLER ATTENDANCE CONTROL SYSTEM PAGE:    5
PGM AUCA600Z                     ABSENCE/TARDY HISTORY REPORT
                          ABSENCE DETAIL REPORT FOR      UAP    PLANT

LOCATION 3130 NEWARK PARTS DEPOT

NAME: PETRUCELLI, DINO G      445956

    S E P A R A T I O N  /  R E I N S T A T E M E N T   D A T A

| TRAN CODE | ACTION DESCRIPTION | EFF. DATE | DSPLN/ CHR EFF | LDW DATE |
|---|---|---|---|---|
| 01 | NEW HIRE - FULL TIME | 05/19/1997 | Y | |
| 54 | TEMP SEP - CONF OCC DISAB | 10/07/1998 | Y | |
| 08 | REIN - TEMP SEPARATION | 10/09/1998 | Y | 10/06/1998 |
| 54 | TEMP SEP - CONF OCC DISAB | 01/20/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 01/26/1999 | Y | 01/19/1999 |
| 52 | TEMP SEP - ILLNESS/INJURY | 05/05/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 06/21/1999 | Y | 05/04/1999 |
| 5Z | DLO - ABSENTEEISM PROCEDU | 09/22/1999 | Y | |
| 08 | REIN - TEMP SEPARATION | 10/06/1999 | Y | 09/21/1999 |
| 5Z | DLO - ABSENTEEISM PROCEDU | 01/04/2000 | Y | |
| 08 | REIN - TEMP SEPARATION | 02/03/2000 | Y | 01/03/2000 |
| 50 | TEMP SEP - DISCIPLINARY | 05/31/2001 | Y | |
| 08 | REIN - TEMP SEPARATION | 07/11/2001 | Y | 05/30/2001 |

D 000045

A151

## Grievance Form

| NO 404 | UNIT NO. | DATE 01/16/02 | GRIEVANCE NO. CX-22 | |
|---|---|---|---|---|

PLANT NAME **NEWARK PDC**

| LOCATION CODE | GRIEVANCE CODE | FINAL DISPOSITION | NO | DAY | YEAR | CLASS |
|---|---|---|---|---|---|---|
| | | | | | | |

GRIEVANT; LAST NAME INITIALS **Petrucelli, D**

| DEPT NO **6703** | CLOCK NO **1527** | SHIFT **2** | Agmt Section | Labor Agmt |
|---|---|---|---|---|

Seniority (Mo.Day-Yr) **05/19/97**     Rate     Class Title And / Or Number  **3339 outbound**

NATURE OF GRIEVANCE **Unjust Discipline.**

Contract Section or Local Agreement Involved If any

Total grievants in this matter, (if more than one, list complete group on reverse)

| DISCUSSION 1 | DATE HELD: | MGT. REP. NAME: | UNION REP. NAME: |
|---|---|---|---|
| DISCUSSION 2 | DATE HELD: | MGT. REP. NAME: | UNION REP. NAME: |

**STATEMENT OF GRIEVANCE** (include dates, times parties involved, etc. If a claim of discrimination is alleged, written evidence setting forth facts must be attached.)

The local union charges PDC management with assessing unjust discipline in the form of a discharge to employee Dino Petrucelli. On 1/11/02 PDC management indefinitely suspended employee Petrucelli and then on 01/16/02 PDC management changed the suspension to a discharge. The local union views this as a blatant attempt to bargain in bad faith, nowhere in the original supervisors report does it state you are being suspended pending further investigation, yet five days later they change the suspension to a discharge? The local union views this as PDC management's propensity to disregard the established guidelines as they repeatedly do time and time again. Employee Petrucelli was put on notice on 01/04/02 for code of conduct #5: Failure to exert normal effort on the job, wasting time, loitering, loafing, or sleeping on the job. PDC management is basing this discipline on the employees past record of which at least two prior disciplinary actions are still at the fourth step in the grievance procedure. The local union asks how can these be held against an employee when they are not solved yet. The supervisor stated that observed employee Petrucelli entering the bathroom by the carousel. Supervisor Jarman then stated she observed employee Petrucelli entering the restroom in the rear of the building. Supervisor Jarman at no point asked employee Petrucelli what he was doing she just jumped to conclusions due to the fact that it was employee Petrucelli. The local union views this as unjust discipline based on the following facts: #1) Employee Petrucelli and supervisor Jarman did have a verbal disagreement earlier that week about an excused late. Could this have affected the supervisor's judgment on assessing any type of discipline or to at she actually observed? #2) If supervisor Jarman would have approached and questioned employee Petrucelli instead of going off half cocked (as most of the supervisors do) the employee would have explained that both the front and middle cafeteria vending machines were out of a specific item the employee wished to purchase. #3) Employee Petrucelli had entered the restroom by the carousel to wash his hands before checking the middle and rear cafeteria vending machines for the specific items he wished to purchase. #4) Supervisor Jarman stated that employee Petrucelli took to long in the restroom. The supervisor stated it was about five to eight minutes. The local union asks how is and where did supervisor Jarman obtain certification to have the knowledge of how long it takes each employee as an individual to use the restroom? #5) When supervisor Jarman did finally approach employee Petrucelli and instructed him to report to the control center and retrieve a work assignment the picking boxes were empty. The local union believes that if supervisor Jarman was not singling out employee Petrucelli, but performing her supervisory function she would have known that all the picking boxes were empty. #6) Supervisor Jarman stated to the committeeman that employee Petrucelli was stealing time from the company, in regards to attempting to stay one more hour of overtime and not be productive. On the date in question employee Petrucelli was in the building at 12:30pm for three hours of overtime before his shift to pick stock orders. On the same date that supervisor Jarman placed employee Petrucelli on notice for code of conduct #5, employee Petrucelli had already produced above what management states is there minimum expectations (even though there is no actual line count). The local union is aware and questions what PDC management holds that is so appalling that it constitutes the constant, unwarranted harassment, and singling out of employee Petrucelli. The PDC supervisors have told the committeeman in the past that employee Petrucelli was operating up to if not better than par. With that being stated we question how management can state that employee Petrucelli is now no longer exerting normal work effort? The local union questions and

DDL 000064

protests PDC management's Mickey Mouse tactics and the constant harassment that the employee must endure on a daily basis

**ADJUSTMENT REQUESTED**

The local union demands that employee Petrucelli be reinstated immediately and the supervisors report pulled from his record. We also demand that employee Petrucelli be made whole plus interest for the time out of the building. The local union also demands that the constant harassment and intimidation tactics to all employees cease immediately and that management perform their jobs with the professionalism expected by both the union and the company.

**MANAGEMENT'S ANSWER** (include facts taken into account)

EMPLOYEE PETRUCELLI'S INDEFINITE SUSPENSION WAS CHANGED TO A DISCHARGE AFTER CAREFUL REVIEW OF THE INCIDENT AND THE EMPLOYEE'S PAST POOR WORK RECORD. MANAGEMENT VIEWS THE DISCIPLINE ISSUED TO EMPLOYEE PETRUCELLI (DISCHARGE) IS JUST AS GIVEN. GRIEVANCE RESPECTFULLY DENIED.

DATE: 1/16/02

DATE: 1/16/02

DATE: 1/21/02

A153

DDL 000065

APPEAL BOARD
DAIMLERCHRYSLER CORPORATION
INTERNATIONAL UNION - UNITED AUTOMOBILE
AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA

*Exhibit I*

| Discharge | |
|---|---|
| Petrucelli, Dino | |

CASE No.  P - 1406

| Post-it® Fax Note | 7671 | Date 1/12/02 | # of pages 3 |
|---|---|---|---|
| To Jim Dressler | | From Helen Scott | |
| Co./Dept. | | Co | |
| Phone # | | Phone # 248-512-2293 | |
| Fax # (313) 331-2498 | | Fax # | |

GRIEVANCE N 02-22

LOCAL UNION N  404

PLANT AND DEPT. N  Newark Parts Distribution Center

## DISPOSITION

In full and complete settlement of this case, Dino Petrucelli will be offered reinstatement, as set forth in the Attachment "A", in accordance with his seniority provided he can meet normal requirements. Upon his return to work his discharge shall be reduced to a disciplinary layoff without back pay or benefits for the period of time he was away from the plant.

This action of the Appeal Board shall form no basis or precedent for a decision in any other case.

INTERNATIONAL UNION, UNITED
AUTOMOBILE, AEROSPACE AND
AGRICULTURAL IMPLEMENT
WORKERS OF AMERICA

Thursday, April 11, 2002

EEOC 000078

DAIMLERCHRYSLER CORPORATION

A154

**ATTACHMENT "A"**
**CONDITIONAL REINSTATEMENT**
**APPEAL BOARD DISPOSITION**

APPEAL BOARD #:  P-1406

NAME:  Dino G. Petrucelli

DC-ID#  445956

LOCATION:  Newark Parts Distribution Center

GRIEVANCE #  02-22

On 01-11-02 , you were discharged from the plant for violation of DaimlerChrysler Standards of Conduct #5 – Failure to exert normal effort on the job, wasting time, loitering, loafing or sleeping on the job and past record.

*YOU ARE OFFERED A CONDITIONAL REINSTATEMENT UNDER THE FOLLOWING CONDITIONS:*

1.   Your reinstatement will be in accordance with your seniority provided you can meet normal requirements.

2.   Upon your return to work, your discharge shall be reduced to a disciplinary layoff without back pay or benefits for the period during which you were away from the plant and that any and all grievances or claims arising from your discharge are resolved.

3.   Your Conditional Reinstatement is for a twelve (12) month active on-roll period beginning with the date of your reinstatement.

Reinstatement Date:   _____ .

4.   Your reinstatement provides you with a final opportunity to become an acceptable employee.  It is understood and agreed you will abide by the DaimlerChrysler Standards of Conduct (copy attached).  Any violations of these rules will result in disciplinary action up to and including discharge.

These conditions have been read to me and I understand them. I agree to these conditions without reservation.

_____     _____
Employee Signature                     Date

Witnessed By:

_____     _____
Local Union President                  Date

_____     _____
DaimlerChrysler Corporation    Date

EEOC 000079

A155

# DAIMLERCHRYSLER

DaimlerChrysler
Motors Corporation
Newark Parts
Distribution Center 3130

May 22, 2002

Mr. Dino Petrucelli
23 Whiteheaven Drive
New Castle, DE  19720

Mr. Petrucelli:

This letter is to inform you to report to the Personnel Office at the Newark PDC on
Tuesday, May 28, 2002 at 3:30pm for re-instatement.

If you do not report as directed above or if you do not promptly notify the Personnel
Office that for a reason beyond your control, which must be satisfactorily substantiated,
you were unable to comply with the instructions, your seniority will be terminated.

Sincerely,

Dawn M. Reese
Office Administrator
Newark PDC

A156

DDL 000101

DaimlerChrysler Motors Corporation
1 Mopar Drive  CIMS 102-00-00
Newark DE USA  19713-1302
Phone 302.453.5635
Fax 302 453 5677

A Company of the DaimlerChrysler Group

May 26, 2002

Ms. Dawn Reese - DaimlerChrysler Personnel- Newark PDC 3130
1 Mopar Drive
Newark, DE 19713

Ms. Reese:

I am writing you to inform you that I have received the re-instatement letter that was sent to me. I do want to return to work, unfortunately, I am not physically available at this time. I am currently attending a behavioral treatment center and will not complete it for at least one month. After completion, I may be able to return to work. It is difficult for me to get access to the telephone in order to be able to verbally contact your office. I will do my best to see if I can get a hold of you sometime on May 28, 2002. I might be able to recieve a message at (302) 659-6100. I want to be able to continue my career with Daimler - Chrysler Corporation.

Thank You,

Dino Petrocelli
DCID# 445956
SS# 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

CVOP
P.O. Box 5003
Smyrna, DE 19977

A157

MAY 28 '02 08:33

3026596603    PAGE.03
** TOTAL PAGE.04 **
** TOTAL PAGE.06 **

P. 02/03

# DAIMLERCHRYSLER

Exhibit B

DaimlerChrysler
Motors Corporation
Newark Parts
Distribution Center 3130

May 30, 2002

Mr. Dino Petrucelli
23 Whiteheaven Dr.
New Castle, DE 19720

Dear Mr. Petrucelli,

You have been absent from work since May 28, 2002. The reason for your absence from work:

Has not been established or justified.

Accordingly, you are to report to the Plant Personnel Office on or before June 6, 2002 unless on or before this date, the Personnel Office receives satisfactory evidence as to the reason for your absence.

If you do not report or submit such evidence as directed above or if you do not promptly notify the Plant Personnel Office that for a reason beyond your control, which must be satisfactorily substantiated, you were unable to comply with either of those instructions, your seniority will be terminated.

Sincerely,

Dawn M. Reese
Office Administrator
Newark PDC

Cc: File

A158

DDL 000025

A Company of the DaimlerChrysler Group

DaimlerChrysler Motors Corporation
1 Mopar Drive   CIMS 102-00-00
Newark DE USA  19715-1J02
Phone 302.453.5635
Fax 302.453.5677

DAIMLERCHRYSLER

JUNE 07, 2002

DINO G PETRUCELLI
23 WHITEHEAVEN DR
NEW CASTLE, DE 19720

Dear DINO G PETRUCELLI,

DCID/MSTR 445956

In our letter to you dated 05/30/2002, you were instructed to report to the plant Employment Office on or before 06/06/2002, unless on or before that date the Plant Employment Office received satisfactory evidence as to the reason for your absence from work.

Satisfactory evidence as to the reason was not received. As a result of your failure to return to work when called, as instructed in our previous letter, your seniority is terminated as of 06/07/2002.

Very truly yours,

DMReese

HR Programs Administrator
NEWARK PARTS DEPOT

A159

DDL 000026

** TOTAL PAGE.03 **
** TOTAL PAGE.P3 **

# CHARGE OF DISCRIMINATION

This form is affected by the Privacy Act of 1974

| ENTER CHARGE NUMBER |
|---|
| ☐ FEPA  0201155 |
| ☐ EEOC  17CA200186 |

Delaware Department of Labor                              and EEOC

(State, or local Agency, if any)

| NAME (Indicate Mr., Mrs , Ms) MR. DINO G. PETROCELLI | HOME TELEPHONE NO. (Include Area Code) (302) 328-1319 | |
|---|---|---|
| STREET ADDRESS 23 WHITE HEAVEN DRIVE | CITY, STATE AND ZIP CODE NEW CASTLE, DE 19720 | COUNTY NC |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME *(If more than one, list below.)*

| NAME MOPAR PARTS DEPOT (CHRYSLER) | NO. OF EMPLOYEES OR MEMBERS 175+ | TELEPHONE NUMBER (Incl. Area Code) (302) 453-5635 |
|---|---|---|
| STREET ADDRESS 1 MOPAR DRIVE    . | CITY, STATE AND ZIP CODE NEWARK, DE 19711 | |
| NAME | | TELEPHONE NUMBER (Include Area Code) |
| STREET ADDRESS | CITY, STATE AND ZIP CODE | |

| ☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN ☐ AGE ☐ RETALIATION ☐ DISABILITY ☐ OTHER (Specify) | DATE DISCRIMINATION TOOK PLACE . EARLIEST      1/1/2000 LATEST       1/17/2002 ☐ CONTINUING ACTION |
|---|---|

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s):

I AM AN INDIVIDUAL OF HISPANIC RACE WHO WAS EMPLOYED BY RESPONDENT FROM MAY 19, 1997 UNTIL JANUARY 11, 2002 AS A PICKER/PACKER. DURING THE PERIOD OF JANUARY 2000 UNTIL JANUARY 11, 2002, I WAS SUBJECTED TO A HOSTILE WORK ENVIRONMENT BY MANAGEMENT AND CO-WORKERS WHO MADE RACIAL REMARKS TOWARDS MY RACE (HISPANIC). WHEN I COMPLAINED TO MANAGEMENT AND UNION OFFICIALS NOTHING WAS DONE. ON JANUARY 11, 2002, I WAS SUSPENDED INDEFINITELY. ON JANUARY 17, 2002, I RECEIVED A LETTER FROM THE COMPANY INDICATING THAT I WAS DISCHARGED.

THE REASON GIVEN FOR MY DISCHARGE BY THE PERSONNEL REPRESENTATIVE, DAWN REESE, WAS "LOAFING & PUTTING IN A POOR WORK EFFORT"

I BELIEVE THAT BECAUSE OF MY RACE (HISPANIC) I WAS DISCRIMNATED AGAINST, IN VIOLATION OF TITLE VII OF THE CIVIL RIGHTS ACT OF 1964, AS AMENDED AND DELAWARE'S DISCRIMINATION IN EMPLOYMENT LAW BECAUSE THE DEROGATORY COMMENTS WERE RACE BASED AND CREATED A HOSTILE WORK ENVIRONMENT.

| ☒ I also want this charge filed with the EEOC. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | SIGNATURE OF COMPLAINANT I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct. X  1/22/02                          X *[signature]* Date                          Charging Party (Signature) | NOTARY - (When necessary to meet State and Local Requirements) Subscribed and sworn to before me this date           (Day, month, and year) |

EEOC FORM 5
REV 6/92                    PREVIOUS EDITIONS OF THIS FORM ARE OBSOLETE AND MUST NOT BE USED

A160

EEOC 000048